# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  KANSAS

In Re. Tuff Turf, Inc.

§
§
§
§

_____
Debtor(s)

Case No.  22-21176 _____

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2022

Petition Date: 12/02/2022

Months Pending: 1

Industry Classification: | 5 | 6 | 1 | 7 |

Reporting Method:                Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                                   9

Debtor's Full-Time Employees (as of date of order for relief):         11

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Matt Nelson
_____
Signature of Responsible Party

02/16/2023
_____
Date

Matt Nelson
_____
Printed Name of Responsible Party

5948 Merriam Dr, Merriam, KS  66203
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)
1

Debtor's Name  Tuff Turf, Inc.                                         Case No.  22-21176

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $9,287 | |
| b. Total receipts (net of transfers between accounts) | $157,346 | $157,346 |
| c. Total disbursements (net of transfers between accounts) | $106,505 | $106,505 |
| d. Cash balance end of month (a+b-c) | $60,128 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $106,505 | $106,505 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $34,862 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○  Market ○   Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $670,640 |
| e. Total assets | $670,640 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $670,640 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $132,293 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $27,055 | |
| c. Gross profit (a-b) | $105,238 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $43,973 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $9,483 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $51,782 | $0 |

Debtor's Name  Tuff Turf, Inc.                                    Case No.  22-21176

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | WM Law | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|------|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

5

| | | | | | |
|------|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| lvii | | | | | | |
|------|---|---|---|---|---|---|
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $9,483 | $0 |
| d. Postpetition employer payroll taxes paid | $9,483 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○ No ●

c. Were any payments made to or on behalf of insiders?  Yes ● No ○

d. Are you current on postpetition tax return filings?  Yes ● No ○

e. Are you current on postpetition estimated tax payments?  Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○ No ○ N/A ●

i. Do you have:  Worker's compensation insurance?  Yes ● No ○

    If yes, are your premiums current?  Yes ● No ○ N/A ○  (if no, see Instructions)

    Casualty/property insurance?  Yes ● No ○

    If yes, are your premiums current?  Yes ● No ○ N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ● No ○

    If yes, are your premiums current?  Yes ● No ○ N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○ No ●

k. Has a disclosure statement been filed with the court?  Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ● No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s Matt Nelson

Signature of Responsible Party

Owner

Title

Matt Nelson

Printed Name of Responsible Party

02/16/2023

Date



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)
11



PageThree



PageFour

UST Form 11-MOR (12/01/2021)



**Business Statement**

Account Number:

▬▬▬▬▬ 1779

Statement Period:

Dec 1, 2022

through

Dec 31, 2022

Page 1 of 15

U.S. bank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9109    TRN    S    Y    ST01



000012784 00 SP    106481633604776 E
TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

☎    *To Contact U.S. Bank*

**24-Hour Business Solutions:**    *800-673-3555*

**U.S. Bank accepts Relay Calls**

**Internet:**    *usbank.com*

---

# INFORMATION YOU SHOULD KNOW

Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2023. You can view revised pricing (only those prices that changed) at https://cashmgmt.usbank.com/repricing beginning Dec. 1, 2022. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please call Customer Service at the number listed in the upper-right corner of this statement or send an email to commercialsupport@usbank.com.

Access Code: 32-E505-FF83-96FA

_____

Effective January 3, 2023, we would like to inform you of the upcoming changes to the *Business Pricing Information* and *Your Deposit Account Agreement* documents that may impact your account. To obtain a current copy of the *Business Pricing Information* disclosure, visit your local branch.

**Primary updates in your revised *Your Deposit Account Agreement* for all business accounts**

- Updates to **Insufficient Funds and Overdrafts** section, **"Insufficient funds"** sub section: Removed Overdraft Returned Fee language for business accounts.

- Updates to **Insufficient Funds and Overdrafts** section, **Our Fees** sub section: Removed Overdraft Returned Fee and Extended Overdraft Fee language for business accounts.

- Updates to **Overdraft Handling** section, **Business Options for Checking and Money Market Accounts** sub section: Removed Overdraft Returned Fee language for business accounts.

- Updates to **Overdraft Handling** section, **Requested Return** sub section: Removed Overdraft Returned Fee language for business accounts.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Consolidation of the *Business Pricing Information* disclosure to include all states

- Added footnote to Overdraft Protection Fee to include one deposit account and one credit account may be linked to a business checking account as overdraft protection. When a customer has both a credit account and deposit account linked to their business checking, the system will always advance first from the credit product.

**The pricing updates are:**

All checking and savings account types

- Extended Overdraft Fee - No Fee
- Overdraft Returned Item - No Fee
- Express Delivery of Card - No Fee
- Returned Deposited Items, Returned Check (per item) - $16.00
- Returned Deposited Items, Redeposited Check (per item) - $9.00
- Returned Deposited Item Special Instructions Maintenance Per Month
  - First Account - $12.00
  - Each Additional Account - $7.00
- ACH Transfers, Outgoing Digital ACH Domestic - $1.00
- Money Service Business Fee Per Statement Cycle - $150.00
- Voice Wires, Repetitive & Non-Repetitive - $37.50
- SinglePoint® Essentials Online Banking
  - ACH Monthly Maintenance per Customer - $12.00



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.      $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.      $_____

5. Total lines 3 and 4.      $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.      $_____

7. Subtract line 6 from line 5. This is your balance.      $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at  he number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it wi hin 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to inves igate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, he following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number;  he account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



EQUAL HOUSING
LENDER

**US bank**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

**Business Statement**

Account Number:
███████1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022
Page 2 of 15



## INFORMATION YOU SHOULD KNOW                                    (CONTINUED)

  o   Wire Transfer Monthly Maintenance per Customer - $12.00

Silver Checking, Gold Checking, Platinum Checking, Non-Profit Checking
- Wire Transfers
  - o Wire Advice - mail - $11.00
  - o Wire Advice - fax - $11.00

Silver Checking
- Paper Statement No Check Images - $6.00
- Paper Statement Front & Back Check Images - $9.00
- Cash Deposit Fee - 25 free units per month, then $0.33 per $100

Gold Checking
- Paper Statement Front & Back Check Images - $6.00
- Cash Deposit Fee - 100 free units per month, then $0.33 per $100

Platinum Checking
- Cash Deposit Fee - 200 free units per month, then $0.33 per $100

Non-Profit Checking (interest-bearing)
- Cash Deposit Fee - 300 free units per calendar year then $0.33 per $100

Premium Business Checking
- Cash Deposit Fee - $0.37 per $100
- Paper Statement No Check Images - $6.00
- Paper Statement Front & Back Check Images - $16.00 plus $0.035 per item > 100 items
- Wire Advice - mail - $13.00
- Premium Checking Branch Deposit Processing - per Deposit - $2.75
- Premium Checking Night Deposit Processing - per Deposit - $2.75
- Premium Checking Cash Deposit Adjustment - per Adjustment - $9.00

Beginning January 3, 2023, a copy of the *Business Pricing Information* document will be available by calling 800-673-3555 or by visiting your local branch. Beginning February 13, 2023, a copy of the *Your Deposit Account* Agreement document will be available online at usbank.com, at the phone number listed above or at your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment

---

Effective November 14, 2022, the *Your Deposit Account Agreement* disclosure will include update(s) and may affect your rights.

**Primary updates in your revised *Your Deposit Account Agreement* document for all accounts:**

- Update to move **Special Provisions for Third-Party Accounts** section to a subsection under the addition of **FDIC Part 370 Record-Keeping** section.
- Addition of **FDIC Part 370 Record-Keeping** section: Added language under FDIC Part 370 that additional information may be needed to accurately calculate FDIC insurance coverage.

Beginning November 14, 2022, a copy of this disclosure will be available online at **usbank.com**, by calling 800-USBANKS (872-2657) or at your local U.S. Bank branch.

If you have any questions, you can call us at U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls. Our bankers are also available to help at your local branch via appointment.

---

**Business Statement**

Account Number:

████████ 1779

Statement Period:

Dec 1, 2022

through

Dec 31, 2022

Page 3 of 15

# usbank.

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

---

## GOLD BUSINESS CHECKING
U.S. Bank National Association

*Member FDIC*

Account Number ████-1779

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Dec 1 |  | $ | 9,287.25 |
| Customer Deposits | 5 |  | 28,760.45 |
| Other Deposits | 17 |  | 128,585.47 |
| Card Withdrawals | 168 |  | 32,309.44- |
| Other Withdrawals | 44 |  | 35,696.94- |
| Checks Paid | 56 |  | 38,498.53- |
| **Ending Balance on Dec 31, 2022** |  | **$** | **60,128.26** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Dec 2 | 9213984262 | 4,743.33 |  | Dec 12 | 8016095739 | 7,235.83 |
|  | Dec 5 | 8016288685 | 6,571.98 |  | Dec 23 | 9213333715 | 8,998.75 |
|  | Dec 7 | 8614152288 | 1,210.56 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **28,760.45** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec  1 | Electronic Deposit | From COMMERCE |  | $ 1,275.00 |
|  | REF=223340123615590N00 | 9480962626BC DEPOSIT260007208887 |  |  |
| Dec  2 | Electronic Deposit | From COMMERCE |  | 4,960.63 |
|  | REF=223350149700500N00 | 9480962626BC DEPOSIT260007208887 |  |  |
| Dec 16 | Electronic Deposit | From COMMERCE |  | 10,327.44 |
|  | REF=223490155513660N00 | 9480962626BC DEPOSIT260007208887 |  |  |
| Dec 19 | Electronic Deposit | From COMMERCE |  | 26,767.42 |
|  | REF=223500160550630N00 | 9480962626BC DEPOSIT260007208887 |  |  |
| Dec 30 | Electronic Deposit | From COMMERCE |  | 20,456.75 |
|  | REF=223630129794540N00 | 9480962626BC DEPOSIT260007208887 |  |  |
| Dec 14 | Electronic Deposit | From ZIPS CAR WASH, L |  | 2,860.10 |
|  | REF=223470099304070N00 | 2242176753DIRECT-PAY    27706463 |  |  |
| Dec 29 | Electronic Deposit | From ZIPS CAR WASH, L |  | 39,078.56 |
|  | REF=223620168414880N00 | 2242176753DIRECT-PAY    28906178 |  |  |
| Dec 30 | Electronic Deposit | From ZIPS CAR WASH, L |  | 888.12 |
|  | REF=223630086353110N00 | 2242176753DIRECT-PAY    29072885 |  |  |
| Dec  8 | Electronic Deposit | From REALTY INCOME CO |  | 3,644.14 |
|  | REF=223410106969030N00 | 1581051000PAYMENTS 13749636 |  |  |
| Dec 28 | Debit Purchase Ret - VISA | On 122722 OLATHE KS | 1200197100 | 159.87 |
|  | CITY RENT A TRUC | REF # 7480197236120019710 US1 |  |  |
|  | ************0699 |  |  |  |
| Dec  2 | Visa Direct | Intuit Inc. | 3112021537 | 419.58 |
| Dec  7 | Visa Direct | Intuit Inc. | 8112070911 | 1,050.00 |
| Dec 19 | Visa Direct | Intuit Inc. | 5112162006 | 742.86 |
| Dec 20 | Visa Direct | Intuit Inc. | 8112201216 | 6,180.00 |
| Dec 23 | Visa Direct | Intuit Inc. | 3112231324 | 1,480.00 |
| Dec 23 | Visa Direct | Intuit Inc. | 1112231228 | 1,680.00 |
| Dec 23 | Visa Direct | Intuit Inc. | 3112231213 | 6,615.00 |
|  |  | **Total Other Deposits** | **$** | **128,585.47** |

### Card Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 12 | Fee | ATM Withdrawal At Other Network | 1200000415 | $ 2.50- |
| Dec 14 | Fee | ATM Withdrawal At Other Network | 1400000244 | 2.50- |
| Dec 22 | Fee | ATM Withdrawal At Other Network | 2200000160 | 2.50- |
| Dec 23 | Fee | ATM Withdrawal At Other Network | 2300000315 | 2.50- |
| Dec 27 | Fee | ATM Withdrawal At Other Network | 2700000448 | 2.50- |



TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

**Business Statement**

Account Number:
████████1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022
Page 4 of 15



## GOLD BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association

Account Number ████████-1779

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-4481

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 2 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120122 KANSAS CITY  KS<br>REF # 2476501233620028830024 | 6200288300 | $ 219.34- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 120122 MERRIAM KS<br>REF # 2403454234000709539340 | 0000709539 | 79.27- |
| Dec 2 | Debit Purchase - VISA<br>YELPINC*855 380<br>***********4481 | On 120122 855-380-9357 CA<br>REF # 24692162335107800444455 | 5100870044 | 360.00- |
| Dec 5 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120222 KANSAS CITY  KS<br>REF # 24765012337200288300023 | 7200288300 | 219.34- |
| Dec 5 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120222 KANSAS CITY  KS<br>REF # 24765012337200288300122 | 7200288300 | 219.34- |
| Dec 5 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120222 KANSAS CITY  KS<br>REF # 24765012337200288300197 | 7200288300 | 219.34- |
| Dec 5 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120222 KANSAS CITY  KS<br>REF # 24765012337200288300270 | 7200288300 | 219.34- |
| Dec 6 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120522 KANSAS CITY  KS<br>REF # 24765012340200288300036 | 0200288300 | 219.34- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 120522 MERRIAM KS<br>REF # 2403454234000717049084 | 0000717049 | 50.51- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 120522 MERRIAM KS<br>REF # 2403454234000717049100 | 0000717049 | 107.15- |
| Dec 7 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120622 KANSAS CITY  KS<br>REF # 24765012341200288300027 | 1200288300 | 219.34- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 120722 MERRIAM KS<br>REF # 2403454234000698281888 | 0000698281 | 70.97- |
| Dec 12 | Debit Purchase - VISA<br>HOUSE OF ROCKS<br>***********4481 | On 120922 KANSAS CITY  KS<br>REF # 24765012344200288300057 | 4200288300 | 289.18- |
| Dec 12 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 120922 MERRIAM KS<br>REF # 2403454234001097134808 | 3001097134 | 60.51- |
| Dec 12 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 120922 MERRIAM KS<br>REF # 2403454234001097134832 | 3001097134 | 89.71- |
| Dec 12 | Debit Purchase - VISA<br>J AND J ASPHALT<br>***********4481 | On 120922 SHAWNEE KS<br>REF # 24207852343036400360306 | 3036400360 | 220.93- |
| Dec 13 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 121222 MERRIAM KS<br>REF # 2403454234601441864602 | 6001441864 | 20.98- |
| Dec 13 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********4481 | On 121222 MERRIAM KS<br>REF # 2403454234601441864636 | 6001441864 | 48.06- |

**US bank**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

**Business Statement**

Account Number:
█████ 1779

Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 5 of 15

## GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████-1779

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-4481

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Dec 16 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 121522 MERRIAM KS<br>REF # 24034542349001807967657 | 9001807967 | 50.19- |
| Dec 16 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 121522 MERRIAM KS<br>REF # 24034542349001807967665 | 9001807967 | 73.40- |
| Dec 20 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 121922 MERRIAM KS<br>REF # 24034542353002304561871 | 3002304561 | 37.93- |
| Dec 21 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122022 MERRIAM KS<br>REF # 24034542354002436679160 | 4002436679 | 76.21- |
| Dec 21 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122022 MERRIAM KS<br>REF # 24034542354002436679178 | 4002436679 | 64.55- |
| Dec 22 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122122 MERRIAM KS<br>REF # 24034542355002587521285 | 5002587521 | 38.84- |
| Dec 22 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122122 MERRIAM KS<br>REF # 24034542355002587521293 | 5002587521 | 59.15- |
| Dec 23 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122222 MERRIAM KS<br>REF # 24034542356002710919819 | 6002710919 | 46.18- |
| Dec 23 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122222 MERRIAM KS<br>REF # 24034542356002710919843 | 6002710919 | 45.83- |
| Dec 27 | Debit Purchase - VISA<br>AMERICAN EQUIPME<br>**********4481 | On 122222 913-342-1450 KS<br>REF # 24323002357200507900158 | 7200507900 | 204.84- |
| Dec 29 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122822 MERRIAM KS<br>REF # 24034542362003293715204 | 2003293715 | 42.47- |
| Dec 29 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>**********4481 | On 122822 MERRIAM KS<br>REF # 24034542362003293715212 | 2003293715 | 58.96- |
| Dec 30 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>**********4481 | On 122822 SHAWNEE KS<br>REF # 24269792363500693374702 | 3500693374 | 10.40- |
| Dec 30 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>**********4481 | On 122822 SHAWNEE KS<br>REF # 24269792363500693374884 | 3500693374 | 15.00- |
| Dec 30 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>**********4481 | On 122822 SHAWNEE KS<br>REF # 24269792363500693374967 | 3500693374 | 15.00- |
| Dec 30 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>**********4481 | On 122822 SHAWNEE KS<br>REF # 24269792363500693375048 | 3500693375 | 5.87- |
| Dec 30 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>**********4481 | On 122822 SHAWNEE KS<br>REF # 24269792363500693375121 | 3500693375 | 14.78- |
| Dec 30 | Debit Purchase - VISA<br>AMERICAN EQUIPME<br>**********4481 | On 122822 913-342-1450 KS<br>REF # 24323002363200507200122 | 3200507200 | 97.39- |

 TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

**Business Statement**

Account Number:
███████ 1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022
Page 6 of 15



# GOLD BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association

**Account Number** ███████-1779

## Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-4481

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Dec 20 | Debit Purchase 095193 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122022 MAESTERM REF 095193 | | 100.00- |
| Dec 28 | Debit Purchase 126383 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122822 MAESTERM REF 126383 | | 37.44- |
| Dec 23 | Debit Purchase 156560 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122322 MAESTERM REF 156560 | | 50.00- |
| Dec 23 | Debit Purchase 157302 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122322 MAESTERM REF 157302 | | 50.00- |
| Dec 23 | Debit Purchase 158142 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122322 MAESTERM REF 158142 | | 47.92- |
| Dec 13 | Debit Purchase 197723 ***********4481 | MINIT MART EG 75 MERRIAM KS On 121322 MAESTERM REF 197723 | | 35.00- |
| Dec 15 | Debit Purchase 223547 ***********4481 | MINIT MART EG 75 MERRIAM KS On 121522 MAESTERM REF 223547 | | 50.00- |
| Dec 13 | Debit Purchase 229956 ***********4481 | MINIT MART EG 75 MERRIAM KS On 121322 MAESTERM REF 229956 | | 45.00- |
| Dec 22 | Debit Purchase 262854 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122122 MAESTERM REF 262854 | | 65.00- |
| Dec 22 | Debit Purchase 267684 ***********4481 | MINIT MART EG 75 MERRIAM KS On 122122 MAESTERM REF 267684 | | 100.00- |
| Dec 5 | Debit Purchase 929383 ***********4481 | MINIT MART EG 75 MERRIAM KS On 120522 MAESTERM REF 929383 | | 60.00- |
| Dec 30 | Debit Purchase 526769 ***********4481 | O'REILLY AUTO PA SHAWNEE KS On 123022 ILNKILNK REF 236410526769 | 6912300936 | 179.71- |
| Dec 29 | Debit Purchase 563911 ***********4481 | O'REILLY AUTO PA SHAWNEE KS On 122922 ILK1TERM REF 236311563911 | 1112291003 | 198.29- |
| Dec 29 | Debit Purchase 644322 ***********4481 | O'REILLY AUTO PA SHAWNEE KS On 122922 ILNKILNK REF 236311644322 | 2212291026 | 35.05- |
| Dec 21 | Debit Purchase 587971 ***********4481 | QT 160 OUTSIDE MERRIAM KS On 122122 ILNKILNK REF 235510587971 | 7112210921 | 72.38- |
| Dec 21 | Debit Purchase 605008 ***********4481 | QT 160 OUTSIDE MERRIAM KS On 122122 ILK1TERM REF 235510605008 | 0812210923 | 46.15- |
| Dec 2 | Debit Purchase 574569 ***********4481 | QT 235 OUTSIDE LENEXA KS On 120222 ILNKILNK REF 233612574569 | 6912021201 | 66.38- |
| Dec 22 | Debit Purchase 504990 ***********4481 | QT 264 OUTSIDE SHAWNEE KS On 122222 ILNKILNK REF 235616504990 | 9012221549 | 48.98- |

**US bank**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

**Business Statement**

Account Number:
████████1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 7 of 15

## GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████-1779

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-4481

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 22 | Debit Purchase 510731 ************4481 | QT 264 OUTSIDE SHAWNEE KS On 122222 ILK1TERM REF 235616510731 | 3112221549 | 56.39- |
| Dec 22 | Debit Purchase 517951 ************4481 | QT 264 OUTSIDE SHAWNEE KS On 122222 ILNKILNK REF 235606517951 | 5112220539 | 68.24- |
| Dec 21 | Debit Purchase 975634 ************4481 | WAL-MART #1691 OVERLAND PARKS On 122122 MAESTERM REF 975634 | | 157.98- |

| | | Card 4481 Withdrawals Subtotal | $ | 5,459.55- |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-6612

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 1 | Debit Purchase - VISA MISSOURI ORGANIC ************6612 | On 113022 KANSAS CITY KS REF # 2475542233426334919243 9 | 4263349192 | $ 44.00- |
| Dec 2 | Debit Purchase - VISA MISSOURI ORGANIC ************6612 | On 120122 KANSAS CITY KS REF # 2475542233527335431726 7 | 5273354317 | 42.00- |
| Dec 2 | Debit Purchase - VISA MISSOURI ORGANIC ************6612 | On 120122 KANSAS CITY KS REF # 2475542233527335431757 2 | 5273354317 | 21.00- |
| Dec 8 | Debit Purchase - VISA MISSOURI ORGANIC ************6612 | On 120722 KANSAS CITY KS REF # 2475542234127341110486 6 | 1273411104 | 37.00- |
| Dec 13 | Debit Purchase - VISA MISSOURI ORGANIC ************6612 | On 121222 KANSAS CITY KS REF # 2475542234617346718167 4 | 6173467181 | 45.00- |
| Dec 19 | Debit Purchase - VISA NATIONWIDE WASTE ************6612 | On 121622 855-301-2530 AZ REF # 2469216235110118223192 0 | 1101182231 | 199.00- |
| Dec 21 | Debit Purchase - VISA HOLLIDAY SAND AP ************6612 | On 122022 913-345-2030 KS REF # 2441295235568128317389 65 | 5612831738 | 620.00- |
| Dec 21 | Debit Purchase - VISA HOLLIDAY SAND AP ************6612 | On 122022 913-345-2030 KS REF # 2441295235568128317446 41 | 5612831744 | 750.92- |
| Dec 21 | Debit Purchase - VISA HOLLIDAY SAND AP ************6612 | On 122022 913-345-2030 KS REF # 2441295235561283200587 7 | 5612832005 | 510.09- |
| Dec 21 | Debit Purchase - VISA HOLLIDAY SAND AP ************6612 | On 122022 913-345-2030 KS REF # 2441295235561283201053 9 | 5612832010 | 557.02- |
| Dec 5 | Recurring Debit Purchase STAMPS.COM ************6612 | On 120122 855-608-2677 TX REF # 2469216233610157648 6 US1 | 6101576486 | 17.99- |
| Dec 27 | Recurring Debit Purchase INTUIT *QBooks O ************6612 | On 122622 CL.INTUIT.CO CA REF # 2469216236010828458 8 US1 | 0108284588 | 379.00- |
| Dec 29 | Recurring Debit Purchase GOOGLE *Life360 ************6612 | On 122822 855-836-3987 CA REF # 2469216236210004235 5 US1 | 2100042355 | 21.81- |

| | | Card 6612 Withdrawals Subtotal | $ | 3,244.83- |
|---|---|---|---|---|



TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

**Business Statement**

Account Number:
█████ 1779

Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 8 of 15





## GOLD BUSINESS CHECKING          (CONTINUED)

U.S. Bank National Association

**Account Number** ████-1779

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-2641

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 15 | Recurring Debit Purchase<br>ALSAC ST JUDE CH<br>***********2641 | On 121422 901-5782381 TN<br>REF # 2400097234817300 0559 US1 | 8173000559 | $ 34.00- |
| Dec 19 | Recurring Debit Purchase<br>GO CAR WASH KS-1<br>***********2641 | On 121622 833-469-2741 KS<br>REF # 24801972350872187236 US1 | 0872187236 | 37.21- |

| | | | Card 2641 Withdrawals Subtotal | $ 71.21- |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-0699

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 27 | ATM Withdrawal<br>***********0699 | 10701 SHWM PKWY SHAWNEE KS<br>Serial No. 171376122617PLUSTERM | | $ 263.00- |
| Dec 14 | ATM Withdrawal<br>***********0699 | 3500 SANTE LENEXA KS<br>Serial No. 309827091902PLUSTERM | | 122.99- |
| Dec 22 | ATM Withdrawal<br>***********0699 | 3500 SANTE LENEXA KS<br>Serial No. 330505151839PLUSTERM | | 122.99- |
| Dec 12 | ATM Withdrawal<br>***********0699 | 7875 QUIVIRA RD LENEXA KS<br>Serial No. 068468084358PLUSTERM | | 23.00- |
| Dec 23 | ATM Withdrawal<br>***********0699 | 9500 W 67TH STRE MERRIAM KS<br>Serial No. 918770123147PLUSTERM | | 223.25- |
| Dec 1 | Debit Purchase - VISA<br>PAYPAL *CSIRNA42<br>***********0699 | On 112822 402-935-7733 CA<br>REF # 24449215233485211 9286560 | 4852119286 | 1.00- |
| Dec 1 | Debit Purchase - VISA<br>PAYPAL *CSIRNA42<br>***********0699 | On 112822 402-935-7733 CA<br>REF # 24449215233485212 1533215 | 4852121533 | 75.00- |
| Dec 1 | Debit Purchase - VISA<br>MERRIAM HARDWARE<br>***********0699 | On 113022 913-6770061 KS<br>REF # 24275392334900012 100019 | 4900012100 | 43.78- |
| Dec 2 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 120122 913-375-1414 KS<br>REF # 24055222335612801 843485 | 5612801843 | 333.07- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>***********0699 | On 120522 MERRIAM KS<br>REF # 24034542340000709 752273 | 0000709752 | 24.38- |
| Dec 7 | Debit Purchase - VISA<br>QT 185<br>***********0699 | On 120522 SHAWNEE KS<br>REF # 24692162340102454 049135 | 0102454049 | 2.24- |
| Dec 6 | Debit Purchase - VISA<br>PAVLICH INC<br>***********0699 | On 120522 913-281-3709 KS<br>REF # 24412952339606000 734152 | 9606000734 | 1,988.37- |
| Dec 6 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 120522 913-375-1414 KS<br>REF # 24055222339612807 259807 | 9612807259 | 346.86- |
| Dec 6 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 120522 913-375-1414 KS<br>REF # 24055222339612807 689615 | 9612807689 | 324.20- |
| Dec 6 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 120522 913-375-1414 KS<br>REF # 24055222339612808 127789 | 9612808127 | 338.00- |
| Dec 6 | Debit Purchase - VISA<br>SMITTYS LAWN & G<br>***********0699 | On 120522 913-6422489 KS<br>REF # 24013392339000602 306167 | 9000602306 | 500.00- |
| Dec 7 | Debit Purchase - VISA<br>IC* INSTACART<br>***********0699 | On 120622 888-246-7822 CA<br>REF # 24492152340719207 236900 | 0719207236 | 29.31- |

**U.S. bank**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

**Business Statement**

Account Number:
████████ 1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 9 of 15

## GOLD BUSINESS CHECKING                                                    (CONTINUED)

U.S. Bank National Association

Account Number ████████-1779

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0699

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 7 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>************0699 | On 120622 913-375-1414 KS<br>REF # 24055222340612810238373 | 0612810238 | 921.37- |
| Dec 8 | Debit Purchase - VISA<br>L & M TIRE SERVI<br>************0699 | On 120722 KANSAS CITY  KS<br>REF # 24005952341900016000057 | 1900016000 | 400.00- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>************0699 | On 120722 MERRIAM KS<br>REF # 24034542340000707916433 | 0000707916 | 80.01- |
| Dec 7 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>************0699 | On 120722 MERRIAM KS<br>REF # 24034542340000709539597 | 0000709539 | 57.62- |
| Dec 12 | Debit Purchase - VISA<br>PAYPAL *CSIRNA42<br>************0699 | On 120822 402-935-7733 CA<br>REF # 24492152343852679715221 | 3852679715 | 100.00- |
| Dec 15 | Debit Purchase - VISA<br>OFFICEMAX/DEPOT<br>************0699 | On 120922 MERRIAM KS<br>REF # 24137462348100458653828 | 8100458653 | 45.49- |
| Dec 12 | Debit Purchase - VISA<br>GOODCENTS SUBS -<br>************0699 | On 120922 MISSION KS<br>REF # 24269792344001184635952 | 4001184635 | 9.32- |
| Dec 12 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>************0699 | On 120922 SHAWNEE KS<br>REF # 24269792344500852696733 | 4500852696 | 3.74- |
| Dec 12 | Debit Purchase - VISA<br>ZIPS 209SS - KSS<br>************0699 | On 120922 SHAWNEE KS<br>REF # 24269792344500852696816 | 4500852696 | 4.18- |
| Dec 12 | Debit Purchase - VISA<br>TST* Tallgrass T<br>************0699 | On 121022 Manhattan KS<br>REF # 24692162345106341248946 | 5106341248 | 153.67- |
| Dec 12 | Debit Purchase - VISA<br>DD DOORDASH CHAR<br>************0699 | On 121022 855-973-1040 CA<br>REF # 24492152345743921052299 | 5743921052 | 35.12- |
| Dec 12 | Debit Purchase - VISA<br>VENMO<br>************0699 | On 121122 855-812-4430 NY<br>REF # 24493982345602978901544 | 5602978901 | 300.00- |
| Dec 13 | Debit Purchase - VISA<br>TRAILS WEST ACE<br>************0699 | On 121222 GARDNER KS<br>REF # 24431062347091826000150 | 7091826000 | 17 06- |
| Dec 13 | Debit Purchase - VISA<br>JUSTINS DISCOUNT<br>************0699 | On 121222 LENEXA KS<br>REF # 2401339234601476099004 | 6001476099 | 6.47- |
| Dec 14 | Debit Purchase - VISA<br>QT 253 INSIDE<br>************0699 | On 121222 LENEXA KS<br>REF # 24692162347108141501639 | 7108141501 | 15.93- |
| Dec 14 | Debit Purchase - VISA<br>QT 160<br>************0699 | On 121222 MERRIAM KS<br>REF # 24692162347108142072820 | 7108142072 | 21.86- |
| Dec 14 | Debit Purchase - VISA<br>QT 194<br>************0699 | On 121222 MISSION KS<br>REF # 24692162347108143413692 | 7108143413 | 14.63- |
| Dec 14 | Debit Purchase - VISA<br>QT 252<br>************0699 | On 121222 OLATHE KS<br>REF # 24692162347108142377120 | 7108142377 | 3.05- |



**Business Statement**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

Account Number:
███████ 1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 10 of 15




# GOLD BUSINESS CHECKING         (CONTINUED)
U.S. Bank National Association         **Account Number** ███████ -1779

## Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0699

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 13 | Debit Purchase - VISA<br>VENMO<br>************0699 | On 121222 855-812-4430 NY<br>REF # 2449398234660213188039 | 6602131880 | 200.00- |
| Dec 15 | Debit Purchase - VISA<br>QT 253 INSIDE<br>************0699 | On 121322 LENEXA KS<br>REF # 2469216234810893487078 | 8108934870 | 5.45- |
| Dec 15 | Debit Purchase - VISA<br>QT 160<br>************0699 | On 121322 MERRIAM KS<br>REF # 2469216234810893184626 | 8108931846 | 3.05- |
| Dec 15 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>************0699 | On 121422 MERRIAM KS<br>REF # 2403454234800169804755 | 8001698047 | 20.27- |
| Dec 15 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>************0699 | On 121422 913-375-1414 KS<br>REF # 2405522234861282239130 | 8612822391 | 191.00- |
| Dec 15 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>************0699 | On 121422 913-375-1414 KS<br>REF # 2405522234861282254203 | 8612822542 | 70.37- |
| Dec 16 | Debit Purchase - VISA<br>INDUSTRIAL SALES<br>************0699 | On 121422 913-8293500  KS<br>REF # 2427074234990001518526 | 9900015185 | 22.22- |
| Dec 19 | Debit Purchase - VISA<br>JUSTINS DISCOUNT<br>************0699 | On 121522 LENEXA KS<br>REF # 2401339235000190415006 | 0001904150 | 56.68- |
| Dec 16 | Debit Purchase - VISA<br>STONE SOLUTIONS<br>************0699 | On 121522 MERRIAM KS<br>REF # 2405781235000001660008 | 0000016600 | 669.00- |
| Dec 19 | Debit Purchase - VISA<br>L & M TIRE SERVI<br>************0699 | On 121622 KANSAS CITY  KS<br>REF # 2400595235090001670003 | 0900016700 | 596.05- |
| Dec 19 | Debit Purchase - VISA<br>QT 253 INSIDE<br>************0699 | On 121622 LENEXA KS<br>REF # 2469216235010110431671 | 0101104316 | 5.02- |
| Dec 19 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>************0699 | On 121622 MERRIAM KS<br>REF # 2403454235000195679485 | 0001956794 | 14.77- |
| Dec 19 | Debit Purchase - VISA<br>PHILLIPS 66 - MI<br>************0699 | On 121622 MERRIAM KS<br>REF # 2403454235000195720846 | 0001957208 | 20 27- |
| Dec 19 | Debit Purchase - VISA<br>QT 264<br>************0699 | On 121622 SHAWNEE KS<br>REF # 2469216235010110592472 | 0101105924 | 10.62- |
| Dec 19 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>************0699 | On 121622 913-375-1414 KS<br>REF # 2405522235061282684391 | 0612826843 | 197.03- |
| Dec 19 | Debit Purchase - VISA<br>LOUIES WINE DIVE<br>************0699 | On 121722 OVERLAND PAR KS<br>REF # 2407105235293913754177 | 2939137541 | 84.29- |
| Dec 21 | Debit Purchase - VISA<br>STONE SOLUTIONS<br>************0699 | On 121922 MERRIAM KS<br>REF # 2405781235500001680005 | 5000016800 | 133.80- |
| Dec 20 | Debit Purchase - VISA<br>PROGRESSIVE INS<br>************0699 | On 121922 855-758-0945 OH<br>REF # 2469216235310355050289 | 3103550502 | 2,871.00- |

**U.S. bank**®

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

**Business Statement**

Account Number:
██████1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 11 of 15

## GOLD BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association

Account Number ████-1779

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0699

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 20 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 121922 913-375-1414 KS<br>REF # 2405522235361282954092 0 | 3612829540 | 612.09- |
| Dec 20 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 121922 913-375-1414 KS<br>REF # 2405522235361283008830 7 | 3612830088 | 658.86- |
| Dec 20 | Debit Purchase - VISA<br>RIVERVIEW STONE<br>***********0699 | On 121922 913-375-1414 KS<br>REF # 2405522235361283053910 1 | 3612830539 | 58.81- |
| Dec 22 | Debit Purchase - VISA<br>QT 253 OUTSIDE<br>***********0699 | On 122022 LENEXA KS<br>REF # 2469216235510498498306 6 | 5104984983 | 71.46- |
| Dec 22 | Debit Purchase - VISA<br>ADVANCED TURF SO<br>***********0699 | On 122022 317-842-1088 IN<br>REF # 2480197235506300262986 3 | 5063002629 | 1,871.53- |
| Dec 22 | Debit Purchase - VISA<br>DD DOORDASH FRON<br>***********0699 | On 122022 855-973-1040 CA<br>REF # 2449215235574542893895 0 | 5745428938 | 65.24- |
| Dec 21 | Debit Purchase - VISA<br>ANDERSON RENTAL<br>***********0699 | On 122022 913-4323656  KS<br>REF # 2471705235426354317080 8 | 4263543170 | 95.56- |
| Dec 21 | Debit Purchase - VISA<br>SMITTYS LAWN & G<br>***********0699 | On 122022 913-6422489  KS<br>REF # 2401339235400245551518 3 | 4002455515 | 1,000.00- |
| Dec 23 | Debit Purchase - VISA<br>JUSTINS DISCOUNT<br>***********0699 | On 122122 LENEXA KS<br>REF # 2401339235600266721238 7 | 6002667212 | 6.47- |
| Dec 22 | Debit Purchase - VISA<br>ROTH DAVIES LLC<br>***********0699 | On 122122 OVERLAND PAR KS<br>REF # 2482913235500919810163 | 5300919810 | 500.00- |
| Dec 23 | Debit Purchase - VISA<br>DD DOORDASH LONG<br>***********0699 | On 122122 855-973-1040 CA<br>REF # 2449215235674556114580 0 | 6745561145 | 47.83- |
| Dec 27 | Debit Purchase - VISA<br>QT 160<br>***********0699 | On 122222 MERRIAM KS<br>REF # 2469216235710665165615 4 | 7106651656 | 27.00- |
| Dec 23 | Debit Purchase - VISA<br>CITY RENT A TRUC<br>***********0699 | On 122222 OLATHE KS<br>REF # 2480197235620019780002 9 | 6200197800 | 543 82- |
| Dec 27 | Debit Purchase - VISA<br>SANTA FE TOW SER<br>***********0699 | On 122222 913-8945201  KY<br>REF # 2475076235790001504817 3 | 7900015048 | 480.00- |
| Dec 27 | Debit Purchase - VISA<br>QT 253 INSIDE<br>***********0699 | On 122322 LENEXA KS<br>REF # 2469216235710700655670 1 | 7107006556 | 16.04- |
| Dec 27 | Debit Purchase - VISA<br>QT 160<br>***********0699 | On 122322 MERRIAM KS<br>REF # 2469216235810736997840 0 | 8107369978 | 16.73- |
| Dec 27 | Debit Purchase - VISA<br>DD DOORDASH ZARD<br>***********0699 | On 122322 855-973-1040 CA<br>REF # 2449215235871583494910 4 | 8715834949 | 61.66- |
| Dec 27 | Debit Purchase - VISA<br>PAVLICH INC<br>***********0699 | On 122322 913-281-3709 KS<br>REF # 2441295235760600042955 2 | 7606000429 | 3,033.17- |



TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS  66203-3162

**Business Statement**

Account Number:
████████1779

Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 12 of 15



# GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** ████-1779

## Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0699

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 27 | Debit Purchase - VISA OLATHE FORD PART ************0699 | On 122322 9137820881 KS REF # 2480197235772655254503 | 7726552554 | 350.32- |
| Dec 27 | Debit Purchase - VISA VENMO ************0699 | On 122522 855-812-4430 NY REF # 2449398236060201617874 | 0602016187 | 200.00- |
| Dec 29 | Debit Purchase - VISA 2333 - REAMS SUP ************0699 | On 122722 833-290-7459 KS REF # 2426979236250066058265 | 2500668058 | 427.59- |
| Dec 29 | Debit Purchase - VISA KANSASGASSERVICE ************0699 | On 122822 800-794-4780 OK REF # 2449215236271534121905 | 2715341219 | 225.41- |
| Dec 30 | Debit Purchase - VISA VZWRLSS*MY VZ VB ************0699 | On 122822 800-922-0204 FL REF # 2469216236310052234626 | 3100522346 | 374.40- |
| Dec 12 | Debit Purchase 276863 ************0699 | HAAG'S EXPRESS TOPEKA    KS On 121022 MAESTERM REF 276863 | | 31.57- |
| Dec 20 | Debit Purchase 421507 ************0699 | O'REILLY AUTO PA SHAWNEE    KS On 122022 ILNKILNK REF 235410421507 | 0712200923 | 83.27- |
| Dec 23 | Debit Purchase 907676 ************0699 | O'REILLY AUTO PA SHAWNEE    KS On 122222 ILNKILNK REF 235617907676 | 7612221634 | 17.53- |
| Dec 23 | Debit Purchase 503702 ************0699 | QT 160 OUTSIDE MERRIAM    KS On 122222 ILNKILNK REF 235617503702 | 0212221651 | 79.54- |
| Dec 30 | Debit Purchase 814627 ************0699 | QT 160 OUTSIDE MERRIAM    KS On 123022 ILNKILNK REF 236413814627 | 2712301253 | 33.32- |
| Dec 5 | Debit Purchase 619689 ************0699 | QT 197 OUTSIDE KANSAS CITY MO On 120522 ILK1TERM REF 233911619689 | 8912051040 | 64.09- |
| Dec 12 | Debit Purchase 712214 ************0699 | QT 215 OUTSIDE OLATHE    KS On 121222 ILNKILNK REF 234611712214 | 1412121038 | 60.04- |
| Dec 2 | Debit Purchase 600915 ************0699 | QT 235 OUTSIDE LENEXA    KS On 120222 ILNKILNK REF 233614600915 | 1512021314 | 24 17- |
| Dec 19 | Debit Purchase 501988 ************0699 | QT 264 OUTSIDE SHAWNEE    KS On 121922 ILK1TERM REF 235309501988 | 8812190840 | 35.35- |
| Dec 9 | Debit Purchase 518873 ************0699 | QT 264 OUTSIDE SHAWNEE    KS On 120922 ILNKILNK REF 234309518873 | 7312090837 | 49.00- |
| Dec 9 | Debit Purchase 526188 ************0699 | QT 264 OUTSIDE SHAWNEE    KS On 120922 ILNKILNK REF 234309526188 | 8812090838 | 70.02- |
| Dec 15 | Debit Purchase 640034 ************0699 | QT 264 OUTSIDE SHAWNEE    KS On 121522 ILK1TERM REF 234913640034 | 3412151246 | 33.94- |
| Dec 9 | Debit Purchase 447445 ************0699 | SEI 35784 OLATHE    KS On 120922 MAESTERM REF 447445 | | 55.41- |

**U.S. bank.**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

**Business Statement**

Account Number:
████████1779

Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 13 of 15

## GOLD BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association

Account Number ████████-1779

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0699

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 9 | Debit Purchase 877732 ************0699 | SEI 35784 OLATHE     KS On 120922 ILNKILNK REF 234311877732 | 3212090816 | 3.27- |
| Dec 19 | Recurring Debit Purchase PLUSHCARE 855-55 ************0699 | On 121722 HTTPSPLUSHCA CA REF # 24011342352000002297 US1 | 2000002297 | 14.99- |

|  |  | Card 0699  Withdrawals Subtotal | $ | 23,521.35- |
|--|--|--------------------------------|---|-----------|
|  |  | Total Card Withdrawals | $ | 32,309.44- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Dec 8 | Internet Banking Transfer | To Account 145573555177 | $ | 155.00- |
| Dec 1 | Mobile Banking Transfer | To Account 145573555177 | | 117.49- |
| Dec 5 | Mobile Banking Transfer | To Account 145573555177 | | 227.68- |
| Dec 5 | Mobile Banking Transfer | To Account 145573555177 | | 300.00- |
| Dec 12 | Mobile Banking Transfer | To Account 145573555177 | | 97.24- |
| Dec 13 | Mobile Banking Transfer | To Account 145573555177 | | 177.00- |
| Dec 13 | Mobile Banking Transfer | To Account 145573555177 | | 312.42- |
| Dec 19 | Mobile Banking Transfer | To Account 145573555177 | | 440.00- |
| Dec 27 | Mobile Banking Transfer | To Account 145573555177 | | 1,000.00- |
| Dec 27 | Mobile Banking Transfer | To Account 145573555177 | | 1,150.00- |
| Dec 21 | Electronic Withdrawal REF=223540190193090N00 | To Phone pymt to lo IVRIL00014an 0718  245677080 | | 504.76- |
| Dec 19 | Electronic Withdrawal REF=223530063645990N00 | To AT&T 0000049733AT&T  6651564 | | 50.32- |
| Dec 28 | Electronic Withdrawal REF=223610147002440N00 | To BALBOA CAPITAL C 5811110764BALBOA PMT317687-000 | | 131.52- |
| Dec 28 | Electronic Withdrawal REF=223610147002460N00 | To BALBOA CAPITAL C 5811110764BALBOA PMT317687-000 | | 34.49- |
| Dec 5 | Electronic Withdrawal REF=223360167329390N00 | To COMMERCE 9480962626BC DISCNT 260007208887 | | 418.01- |
| Dec 9 | Electronic Withdrawal REF=223420084946190N00 | To JO CO WASTEWATER 9486034760DIRECT PAYUM2077411 | | 228.64- |
| Dec 13 | Electronic Withdrawal REF=223460076811840N00 | To EASY ICE 1911718107EASYICE  M64095553607 | | 155.18- |
| Dec 21 | Electronic Withdrawal REF=223540126534570N00 | To AUTO-OWNERS 1380315280INS. PREM CB100159066 | | 4,108.72- |
| Dec 20 | Electronic Withdrawal REF=223530185728270N00 | To IPFS866-412-2561 1231659615IPFSPMTMOKA60310 | | 1,685.94- |
| Dec 2 | Electronic Withdrawal REF=223350103838010N00 | To BANKCARD 8600 54978600SMMTOT DISC 517939030145411 | | 39.95- |
| Dec 2 | Electronic Withdrawal REF=223350127061000N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,404.75- |
| Dec 2 | Electronic Withdrawal REF=223350127061010N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,461.26- |
| Dec 2 | Electronic Withdrawal REF=223350127061020N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,716.28- |
| Dec 16 | Electronic Withdrawal REF=223490141078190N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,412.45- |
| Dec 16 | Electronic Withdrawal REF=223490141078200N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,494.61- |
| Dec 16 | Electronic Withdrawal REF=223490141078210N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,898.25- |
| Dec 30 | Electronic Withdrawal REF=223640041023850N00 | To PAYROLL 4462800242PAYROLL  14023384 | | 1,354.63- |



TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

# Business Statement

Account Number:
████ 1779
Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 14 of 15



## GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████-1779

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Dec 30 | Electronic Withdrawal | To PAYROLL | | 1,513.39- |
| | REF=223640041023860N00 | 4462800242PAYROLL 14023384 | | |
| Dec 30 | Electronic Withdrawal | To PAYROLL | | 1,716.28- |
| | REF=223640041023870N00 | 4462800242PAYROLL 14023384 | | |
| Dec 6 | Electronic Withdrawal | To PAYROLL | | 338.84- |
| | REF=223400021095530N00 | 1943345425TAX 14023384 | | |
| Dec 20 | Electronic Withdrawal | To PAYROLL | | 362.65- |
| | REF=223540101350650N00 | 1943345425TAX 14023384 | | |
| Dec 19 | Electronic Withdrawal | To INTUIT 47352065 | | 29.46- |
| | REF=223530093278900N00 | 9215986202TRAN FEE 524771998427179 | | |
| Dec 21 | Electronic Withdrawal | To INTUIT 64248005 | | 241.27- |
| | REF=223550096919550N00 | 9215986202TRAN FEE 524771998427179 | | |
| Dec 5 | Electronic Withdrawal | To INTUIT 68595065 | | 16.62- |
| | REF=223390070396580N00 | 9215986202TRAN FEE 524771998427179 | | |
| Dec 27 | Electronic Withdrawal | To INTUIT 82108365 | | 390.78- |
| | REF=223610008623650N00 | 9215986202TRAN FEE 524771998427179 | | |
| Dec 8 | Electronic Withdrawal | To INTUIT 93888105 | | 46.95- |
| | REF=223420033563410N00 | 9215986202TRAN FEE 524771998427179 | | |
| Dec 7 | Electronic Withdrawal | To IRS | | 2,618.74- |
| | REF=223400069303600N00 | 3387702000USATAXPYMT227274166248696 | | |
| Dec 21 | Electronic Withdrawal | To IRS | | 3,343.65- |
| | REF=223540148550710N00 | 3387702000USATAXPYMT227275566237254 | | |
| Dec 16 | Electronic Withdrawal | To EVERGY METRO | | 156.03- |
| | REF=223490091838620N00 | 1440308721AUTOPAY 705131075762 | | |
| Dec 21 | Electronic Withdrawal | To UNITED FIN CAS | | 614.00- |
| | REF=223540115660620N00 | 9409348112INS PREM POL 02691683 | | |
| Dec 7 | Electronic Withdrawal | To KANSAS GAS SERVI | | 174.95- |
| | REF=223400098394660N00 | 9131520922UTIL PAYMT104918291090021 | | |
| Dec 22 | Electronic Withdrawal | To UNIFIEDGLOBALSOL | | 236.74- |
| | REF=223550197129910N00 | 3383693141WEBPAYMENT | | |
| Dec 14 | Analysis Service Charge | | 1400000000 | 20.00- |
| Dec 13 | Customer Withdrawal | | 8315343832 | 1,800.00- |

Total Other Withdrawals $ 35,696.94-

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 36154 | Dec 23 | 9213303624 | 30.00 | 36190* | Dec 9 | 9214159001 | 35.00 |
| 36166* | Dec 12 | 8015852866 | 180.00 | 36191 | Dec 8 | 8913492858 | 40.00 |
| 36170* | Dec 2 | 9212717367 | 335.00 | 36192 | Dec 13 | 8316136304 | 2,233.22 |
| 36171 | Dec 5 | 8017408238 | 969.40 | 36193 | Dec 12 | 8015751209 | 100.00 |
| 36172 | Dec 5 | 8017408077 | 952.17 | 36194 | Dec 12 | 8016102573 | 100.00 |
| 36173 | Dec 2 | 9214244004 | 813.81 | 36195 | Dec 16 | 9214654711 | 1,234.37 |
| 36174 | Dec 5 | 9214954482 | 914.22 | 36196 | Dec 19 | 8016735038 | 1,181.99 |
| 36175 | Dec 5 | 9214954485 | 1,008.62 | 36197 | Dec 16 | 9213876034 | 1,074.76 |
| 36176 | Dec 2 | 9214244637 | 1,030.46 | 36198 | Dec 16 | 9214735036 | 1,181.21 |
| 36177 | Dec 2 | 9214244034 | 947.91 | 36199 | Dec 16 | 9213566890 | 1,284.35 |
| 36178 | Dec 6 | 8316515566 | 1,054.41 | 36200 | Dec 16 | 9213173313 | 1,171.01 |
| 36179 | Dec 2 | 9214742952 | 150.00 | 36201 | Dec 16 | 9213975726 | 1,378.11 |
| 36180 | Dec 5 | 8017408237 | 168.00 | 36202 | Dec 19 | 8013654477 | 1,341.27 |
| 36181 | Dec 5 | 8017408078 | 160.00 | 36203 | Dec 16 | 9213566891 | 960.00 |
| 36182 | Dec 2 | 9214244003 | 160.00 | 36204 | Dec 20 | 8017310961 | 400.00 |
| 36183 | Dec 5 | 9214954483 | 168.00 | 36205 | Dec 20 | 8316410893 | 100.00 |
| 36184 | Dec 5 | 9214954484 | 192.00 | 36206 | Dec 23 | 9213303591 | 100.00 |
| 36185 | Dec 2 | 9214244638 | 152.00 | 36207 | Dec 23 | 9213303622 | 100.00 |
| 36186 | Dec 2 | 9214244033 | 160.00 | 36208 | Dec 28 | 8614234332 | 98.00 |
| 36187 | Dec 6 | 8316515567 | 184.00 | 36209 | Dec 30 | 9214945444 | 1,157.21 |
| 36188 | Dec 5 | 8017233126 | 1,800.00 | 36211* | Dec 30 | 9214806658 | 538.80 |

**US bank.**

TUFF TURF INC
5948 MERRIAM DR
MERRIAM KS 66203-3162

**Business Statement**

Account Number:
████ 1779

Statement Period:
Dec 1, 2022
through
Dec 31, 2022

Page 15 of 15

## GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association      Account Number ████-1779

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 36213* | Dec 30 | 9214363309 | 684.93 | 36223 | Dec 30 | 9214945445 | 660.00 |
| 36214 | Dec 30 | 9214108867 | 1,316.80 | 36224 | Dec 30 | 9214363300 | 1,070.00 |
| 36216* | Dec 29 | 8914735781 | 480.00 | 36226* | Dec 30 | 9214363310 | 667.50 |
| 36217 | Dec 30 | 9214709703 | 700.00 | 36228* | Dec 29 | 8914117747 | 500.00 |
| 36219* | Dec 30 | 9213356003 | 1,900.00 | 36229 | Dec 30 | 9214108747 | 1,400.00 |
| 36221* | Dec 30 | 9214806659 | 300.00 | 36232* | Dec 30 | 9214945446 | 200.00 |
| 36222 | Dec 30 | 9214108866 | 1,080.00 | 36233 | Dec 30 | 9214363311 | 200.00 |

* Gap in check sequence      **Conventional Checks Paid (56)**    **$**    **38,498.53-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Dec 1 | 10,280.98 | Dec 12 | 9,654.61 | Dec 21 | 12,540.62 |
| Dec 2 | 10,967.14 | Dec 13 | 4,559.22 | Dec 22 | 9,233.56 |
| Dec 5 | 9,224.96 | Dec 14 | 7,218.36 | Dec 23 | 26,616.44 |
| Dec 6 | 3,930.94 | Dec 15 | 6,764.79 | Dec 27 | 19,041.40 |
| Dec 7 | 1,755.64 | Dec 16 | 3,032.27 | Dec 28 | 18,899.82 |
| Dec 8 | 4,720.83 | Dec 19 | 26,228.23 | Dec 29 | 55,988.80 |
| Dec 9 | 4,279.49 | Dec 20 | 25,437.68 | Dec 30 | 60,128.26 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: November 2022

| | | |
|---|---|---|
| Account Number: | ████-1779 | $ 20.00 |
| Analysis Service Charge assessed to | ████6-1779 | $ 20.00 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number ████-1779

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Monthly Maintenance | 1 | 20.00000 | 20.00 |
| Combined Transactions/Items | 283 | | No Charge |
| Charge For Neg Coll Balance | 61.64 | | No Charge |
| Subtotal: Depository Services | | | 20.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 13 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **Branch Coin/Currency Services** | | | |
| Night Dep Processing-per Dep | 1 | | No Charge |
| Subtotal: Branch Coin/Currency Services | | | 0.00 |
| Fee Based Service Charges for Account Number 0-043-4396-1779 | | | $ 20.00 |